**Delma Angelica GARCIA, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 10-72869**

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 19, 2016

Nadia Farah, Law Office of Nadia Farah, Tracy, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, James A. Hurley, Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Delma Angelica Garcia, a native and citizen of Mexico, petitions for review of the Department of Homeland Security's September 17, 2010, order reinstating her April 1998 expedited removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo constitutional claims, but our review of reinstatement orders is otherwise "limited to confirming the agency's compliance with the reinstatement regulations." *Garcia de Rincon v. DHS*, 539 F.3d 1133, 1136–37 (9th Cir. 2008). We deny in part and dismiss in part the petition for review.

Garcia does not challenge the reinstatement of her 1998 removal order under the "three discrete inquiries an immigration officer must make in order to reinstate a removal order: (1) whether the petitioner is an alien; (2) whether the petitioner was subject to a prior removal order[;] and (3) whether the petitioner re-entered illegally." *Id.* at 1137. Garcia's contention that the reinstatement of the 1998 order violates due process because she was denied a hearing before a judge with the assistance of counsel prior to reinstatement is foreclosed by our 2007 decision in *Morales–Izquierdo v. Gonzales*, 486 F.3d 484, 495–98 (9th Cir. 2007) (en banc) (holding that an alien is not entitled to a hearing before an immigration judge to determine whether to reinstate a prior removal order, the reinstatement statute and its implementing regulation comport with due process, and any statutory right to representation applies only to aliens in proceedings before an immigration judge).

We lack jurisdiction to consider any collateral attacks Garcia raises against her 1998 expedited removal order. *See Garcia*

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*de Rincon*, 539 F.3d at 1137 (noting that, "whatever relief might be gained by the operation of [8 U.S.C.] § 1252(a)(2)(D) and the 'gross miscarriage' standard, it is unavailable to [petitioner] because her underlying removal order is an *expedited* removal order that is subject to additional jurisdictional bars—8 U.S.C. §§ 1252(a)(2)(A) and 1252(e)" (emphasis in original)).

To the extent that our 2010 decision in *Morales–Izquierdo v. Dep't of Homeland Sec.*, provides for jurisdiction to review the United States Citizenship and Immigration Services' ("USCIS") 2007 denial of Garcia's application for adjustment of status, we take judicial notice of USCIS's denial submitted with Garcia's opening brief. *See* 600 F.3d 1076, 1082–84 (9th Cir. 2010) (overruled in part on other grounds by *Garfias–Rodriguez v. Holder*, 702 F.3d 504, 516 (9th Cir. 2012) (en banc)); *Dent v. Holder*, 627 F.3d 365, 371 (9th Cir. 2010) (taking judicial notice of agency records). Because Garcia was denied adjustment due to a false claim of U.S. citizenship, and she does not contend she is eligible for a waiver of inadmissability under 8 U.S.C. § 1182(a)(6)(C)(ii)(II), we do not reach Garcia's contentions that she is not barred from adjusting status under 8 U.S.C. § 1182(a)(9)(C)(i)(II). *See Simeonov v. Ashcroft*, 371 F.3d 532, 538 (9th Cir. 2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.